# APPENDIX A

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| EVERETT DE'ANDRE ARNOLD, et al.,<br>Plaintiffs,<br>v.<br>BARBERS HILL INDEPENDENT SCHOOL DISTRICT, et al.,<br>Defendants. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) | CIVIL ACTION NO. 420-CV-01802<br><br>JURY TRIAL REQUESTED |

**PLAINTIFFS' EXHIBIT LIST**

Plaintiffs' Everett De'Andre Arnold, Kaden Bradford, and Sandy Arnold (collectively, "Plaintiffs"), by and through their undersigned counsel, hereby submit the following exhibit list for trial in this case. Plaintiffs reserve the right to use any exhibits for purpose of rebuttal or impeachment. Plaintiffs also reserve the right to use any exhibits offered by Defendant, to add any documents that have not been produced by Defendant or third parties as of the time of preparation of this list, and to add any documents that are produced by Defendant or third parties after the preparation of this list. Plaintiffs may offer into evidence any one or more of the following exhibits.

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **1.** | Carla Rabalais, BH Parents voice dress code desires, Baytown Sun, May 22, | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| | 2021 (05/22/2021) (Deposition Exhibit 131) | | | | |
| **2.** | Dress Code concerns that were brought to my attention (01/01/2019) (BHISD 00339) | | | | |
| **3.** | BHISD Educational Planning Guide Barbers Hill High School, 2012-2013 (BHISD 655) | | | | |
| **4.** | BHISD Educational Planning Guide Barbers Hill High School, 2013-2014 (BHISD 796) | | | | |
| **5.** | BHISD Educational Planning Guide Barbers Hill High School, 2014-2015 (BHISD 927) | | | | |
| **6.** | BHISD Educational Planning Guide Barbers Hill High School, 2015-2016 (BHISD 1062) | | | | |
| **7.** | BHISD Educational Planning Guide Barbers Hill High School, 2016-2017 (BHISD 1201) | | | | |
| **8.** | BHISD Educational Planning Guide Barbers Hill High School, 2017-2018 (BHISD 1338) | | | | |
| **9.** | BHISD Educational Planning Guide Barbers Hill High School, 2018-2019 (BHISD 47008) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **10.** | 2014 BHISD HS Yearbook (01/01/2014) (BHISD 36354) | | | | |
| **11.** | 2015 BHISD HS Yearbook (01/01/2015) (BHISD 36139) | | | | |
| **12.** | 2016 BHISD HS Yearbook (01/01/2016) (BHISD 35925) | | | | |
| **13.** | 2017 BHISD HS Yearbook (01/01/2017) (BHISD 35695) | | | | |
| **14.** | 2018 BHISD HS Yearbook (01/01/2018) (BHISD 35465) | | | | |
| **15.** | 2019 BHISD The Eagle Yearbook, Vol. 63 (01/01/2019) (BHISD 36568) | | | | |
| **16.** | 2020 BHISD HS Yearbook (01/01/2020) (BHISD 36799) | | | | |
| **17.** | Barbers Hill Primary Student Handbook (Revised 1986-87) (BHISD 48460) | | | | |
| **18.** | BHISD Student Handbook (01/01/1988) (BHISD 48317) | | | | |
| **19.** | 2016-2017 Barbers Hill Middle School North Student Handbook (ARN_BRAD_000575) (Deposition Exhibit 198) | | | | |
| **20.** | 2018-2019 Barbers Hill Middle School North Student Handbook (BHISD 1473) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **21.** | 2018-2019 Barbers Hill Middle School South, Student Handbook (BHISD 01580) | | | | |
| **22.** | 2019-2020 BHISD Student Handbook (01/01/2019) (BHISD 444) | | | | |
| **23.** | 2019-2020 BHISD Student Handbook with hair policy changes (01/01/2019) (BHISD 129) | | | | |
| **24.** | 2021-2022 BHISD Student Handbook (Deposition Exhibit 11) | | | | |
| **25.** | Barbers Hill Intermediate School Student Handbook (BHISD 48498) | | | | |
| **26.** | BHISD North Student Handbook 2015-2016 (01/01/2015) (ARN_BRAD_0000198) | | | | |
| **27.** | 2017-2018 Barbers Hill Middle School North/South Discipline Flow Chart (BHISD 47800) | | | | |
| **28.** | 2021-2022 Barbers Hill Middle School North/South Discipline Flow Chart (BHISD_49995-50060.0045_0001) (Deposition Exhibit 193) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **29.** | 2018-2019 BHISD Discipline Flow Chart (BHISD_48903-48937.00014) (Deposition Exhibit 161) | | | | |
| **30.** | 2022-2023 BHISD Discipline Flow Chart (BHISD 50808) (Deposition Exhibit 162) | | | | |
| **31.** | 2018-2019 Elementary Agenda Policies and Procedures (BHISD 1) | | | | |
| **32.** | 2019-2020 BHISD Dress Code Violation 1-27-20.xlsx (01/28/2020) (BHISD_09871-10974.00226) | | | | |
| **33.** | BHISD Student Code of Conduct 2019-20 School Year (01/01/2019) (BHISD 23) | | | | |
| **34.** | 2019-2020 BHISD Dress and Grooming Code – Elementary Grades Pre-K – 5 (01/01/2019) (BHISD 254) | | | | |
| **35.** | 2019-2020 BHISD Dress and Grooming – Secondary Grades 6-12 (06/2021) (BHISD 254) | | | | |
| **36.** | 2020-2021 BHISD Dress and Grooming – Secondary Grades 6-12 (06/2021) (BHISD 20) | | | | |
| **37.** | 2020-2021 BHISD Dress and Grooming Code – Elementary Grades Pre-K-5 (Deposition Exhibit 114) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **38.** | 2021-2022 BHISD Dress and Grooming Code - Secondary Grades 6-12 (06/01/2021) (BHISD 001900 005) | | | | |
| **39.** | 2022-2023 BHISD Dress and Grooming Code (BHISD_ 49823-49973.00119_0001) | | | | |
| **40.** | Dress and Grooming Code 6-12_5-6-2014 Draft (05/06/2014) (BHISD 249) | | | | |
| **41.** | BHISD Dress and Grooming Study data summary presented by Dr. Christine Bruton (12/18/2020) (BHISD_10975-12774.00181) | | | | |
| **42.** | 8th Grade Award Assembly (05/23/2016) (BHISD_08675-09870.00569) | | | | |
| **43.** | Amended Notice of Intent to Take Oral Deposition of Dr. Sarah Vinson and Request for Production (07/07/2022) (Deposition Exhibit 137) | | | | |
| **44.** | Article: American Psychological Association, The Pathway from Exclusionary Discipline to the School to Prison Pipeline (Dkt. 62-9) | | | | |
| **45.** | Media Article: Barbers Hill High School, U.S. News & World Report (06/26/2020) (Dkt. 44-9) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **46.** | Barbers Hill Middle School North Student Discipline Report (06/22/2020) (BHISD_32076-32650.00032) (Deposition Exhibit 194) | | | | |
| **47.** | BarbersHillSUPT (@BarbersHIllSoup), Twitter (Jan. 19) re Fox 26 segment (ARN_BRAD_0000831) | | | | |
| **48.** | BarbersHillSUPT (@BarbersHIllSoup), Twitter (Jan. 22) re STAR passing rate (ARN_BRAD_0000833) | | | | |
| **49.** | BarbersHillSUPT (@BarbersHIllSoup), Twitter re "BH Board asked for a study of all Tx HS's & HS's with a hair code like ours are safer & stronger academically. Students are 10 times as likely to commit violent offenses in HS's with no hair code. BH is the fastest growing in Houston & high standards in ALL areas are the reason." (Deposition Exhibit 24) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **50.** | BarbersHillSUPT (@BarbersHIllSoup), Twitter re "The BH Board sanctioned study showed statistically significant correlations of higher academic success & safer schools of HS's which had more stringent dress codes. It appears the lack of a high expectation in one area has a corrosive effect in eroding expectations in others." ( Deposition Exhibit 25) | | | | |
| **51.** | BH Basketball Team BANNER PROOF.png (11/17/2020) (BHISD_09871-10974.00103) | | | | |
| **52.** | 2020-2021 BHISD Dress Code (BHISD 628) | | | | |
| **53.** | Dress Code Violations @ BHHS: Kaden Bradford.xlsx (01/29/2020) (BHISD 7587) | | | | |
| **54.** | BHISD Academic Achievement EI (LOCAL) (04/28/2011) (Dkt. 27-3) | | | | |
| **55.** | BHISD Academic Achievement Graduation EIF (LOCAL) (05/21/2017) (Dkt. 27-2) | | | | |
| **56.** | BHISD Objections and Answers to Plaintiffs' First Request for Interrogatories (08/02/2021) (Deposition Exhibit 144) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **57.** | BHISD Amended Objections and Answers to Plaintiffs' First Request for Interrogatories (10/08/2021) (Deposition Exhibit 145) | | | | |
| **58.** | BHISD Second Amended Objections and Answers to Plaintiffs' First Request for Interrogatories (11/17/2022) (Deposition Exhibit 146) | | | | |
| **59.** | BHISD Board Meeting and Budget Workshop Minutes (05/19/2014) (BHISD 42870) | | | | |
| **60.** | BHISD Board Meeting Minutes (08/28/2017) (BHISD 43724) | | | | |
| **61.** | BHISD Board Meeting Minutes (09/16/1986) (BHISD 48277) | | | | |
| **62.** | BHISD Board Meeting Minutes (09/23/2019) (BHISD 42937) | | | | |
| **63.** | BHISD Board Meeting Minutes (09/25/1986) (BHISD 48280) | | | | |
| **64.** | BHISD Board policy regarding dress code (05/01/2007) (BHISD 8187) | | | | |
| **65.** | BHISD Campus Administrator Meeting Agenda with handwritten notes from Amanda Malone (06/09/2021) (BHISD 271) (Deposition Exhibit 68) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **66.** | BHISD checklist in response to DOJ action items (12/19/2019) (BHISD_45166_001) | | | | |
| **67.** | BHISD Dress and Personal Appearance Pre-K through 5th Grade (08/22/2017) (BHISD_09871-10974.00207) | | | | |
| **68.** | BHISD Dress Code Exemption Form for Everett De'Andre Arnold regarding hair length, signed by Ms. Sandy Arnold (01/21/2020) **CONFIDENTIAL** (BHISD 43216) | | | | |
| **69.** | BHISD Dress Code Exemption Form Template (Deposition Exhibit 211) | | | | |
| **70.** | BHISD Dress Code Presentation 2014-2015 (07/29/2014) (BHISD 569) | | | | |
| **71.** | BHISD Dress Code Presentation 2015-2016 (01/01/2015) (BHISD 581) | | | | |
| **72.** | BHISD Dress Code Presentation 2016-2017 (01/01/2016) (BHISD 593) | | | | |
| **73.** | BHISD Dress Code Presentation 2018-2019 (BHISD 604) | | | | |
| **74.** | BHISD Dress Code Presentation 2020-2021 (BHISD 628) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **75.** | BHISD Dress Code Presentation 2022-2023 (BHISD_ 49031-49175.00096_0001 ) | | | | |
| **76.** | BHISD Policy Handbook (01/01/1987) (BHISD 48389) | | | | |
| **77.** | BHISD Press Release (12/18/2020) (Bruton 19) | | | | |
| **78.** | BHISD Proposed Work Plan, prepared by Dr. Alan Salzberg of Salt Hill Statistical and Summit Consulting, LLC (12/07/2020) (Burton 18) | | | | |
| **79.** | BHISD Remote Conferencing Expectations (09/01/2021) (BHISD 49823-49973.00194) | | | | |
| **80.** | BHISD Student Disciplinary Records signed by Ryan Rodriguez (student's name redacted) (01/23/2017–02/24/2020) (Preliminary Injunction RODRIGUEZ_EX0000003) | | | | |
| **81.** | BHISD, Barbers Hill, *Kids First* (Summer 2021) (Deposition Exhibit 136) | | | | |
| **82.** | Media Article – Bill Barajas, Barbers Hill ISD Says Study Shows 'Significant Correlation' Between Academic Success and Schools with Dress Codes, | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| | Click2Houston.com (Dec. 17, 2020) (ARN_BRAD_0001495) | | | | |
| **83.** | Board of Education Local Board Meetings Policy (11/21/2019) (Dkt. 44-16) | | | | |
| **84.** | Board of Trustee Public Hearing Minutes (04/26/2021) (BHISD 43011) | | | | |
| **85.** | Board of Trustees Meeting Agenda (12/16/2019) (BHISD 241) (Deposition Exhibit 62) | | | | |
| **86.** | Board of Trustees Meeting Agenda (01/20/2020) (BHISD_31897-32001.00072) | | | | |
| **87.** | Board of Trustees Meeting Agenda (06/28/2021) (Deposition Exhibit 66) | | | | |
| **88.** | Board of Trustees Special Meeting Agenda (07/20/2020) (BHISD 2574) | | | | |
| **89.** | Brenda Sadler – Public Forum Participation Request Form (BHISD 2527) | | | | |
| **90.** | Christine Bruton Mid-Year Self Reflection (12/04/2020) (BHISD_10975-12774.00297) (Deposition Exhibit 10) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **91.** | Cindy Bradford, *My Son Was Kicked Out of School Because of His Natural Hair*, SHONDALAND (Oct. 29, 2020) (BHISH 45173) | | | | |
| **92.** | D. Wendy Greene, *Title VII What's Hair (and Other Race-Based Characteristics) Got to Do with It?* 79 U. COLO. L. REV. 1355 (2008) (Deposition Exhibit 94) | | | | |
| **93.** | David Arnold Certificate of Citizenship (01/07/1986) **CONFIDENTIAL** (ARN_BRAD_0004137) (Deposition Exhibit 29) | | | | |
| **94.** | De'Andre Arnold wrote an essay titled "Overcoming Obstacles" (ARN_BRAD_0005655) (Deposition Exhibit 54) | | | | |
| **95.** | OMITTED | | | | |
| **96.** | Dress Code Exemption Form - K.B. (01/27/2020) (BHISD 3108) | | | | |
| **97.** | Dress Code Exemption Form - K.B (01/23/2020) (BHISD 3108) (Deposition Exhibit 1) | | | | |
| **98.** | Dress Code Exemption Form - Caleb Kelly (10/30/2020) (BHISD 43212) (Deposition Exhibit 82) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **99.** | De'Andre Arnold's Level I Grievance Form and Attachments (01/24/2020) (BHISD 3065) (Deposition Exhibit 6) | | | | |
| **100.** | De'Andre Arnold's Level I Grievance Response (02/18/2020) (ARN_BRAD_0000280) | | | | |
| **101.** | De'Andre Arnold's Level II Grievance Form and Attachment (02/21/2020) (ARN_BRAD_0001446) | | | | |
| **102.** | De'Andre Arnold's Level II Grievance Response (06/23/2020) (ARN_BRAD_0000567) | | | | |
| **103.** | De'Andre Arnold's Level III Grievance Hearing Form and Attachment (06/29/2020) (ARN_BRAD_0001449) | | | | |
| **104.** | De'Andre Arnold Authorization Form[1].docx (01/25/2020) (BHISD_31897-32001.00004) | | | | |
| **105.** | Jabez Oates Appeal Level I (08/11/2020) (BHISD 43791) | | | | |
| **106.** | K.B. Level I Grievance Hearing Form (01/27/2020) (ARN_BRAD_0001854) **CONFIDENTIAL** | | | | |
| **107.** | K.B. Level I Grievance Response (02/18/2020) (ARN_BRAD_0000286) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **108.** | K.B. Level II Grievance Appeal (02/28/2020) (BHISD 44450) | | | | |
| **109.** | K.B. Level II Grievance Response (06/23/2020) (BHISD 44446) | | | | |
| **110.** | K. B. Level III Grievance Form and Attachment (06/29/2020) (ARN_BRAD_0001428) **CONFIDENTIAL** | | | | |
| **111.** | Declaration of Professor D. Wendy Greene in Support of Kaden Bradford's Motion For a Preliminary Injunction (06/29/2020) (Dkt. 44-2) | | | | |
| **112.** | Declaration of Professor D. Wendy Greene in Support of Plaintiffs' Motion For Temporary Restraining Order and Preliminary Injunction (05/26/2020) (Dkt. 9-5) | | | | |
| **113.** | Declaration of Professor Juliet A. Williams (02/23/2023) (Deposition Exhibit 143) | | | | |
| **114.** | Defendants' BHISD First Amended Appendix in Response to Plaintiff Kaden Bradford's Motion for a Preliminary Injunction (7/20/2020) (Dkt. 61) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **115.** | *Develop Your High Value Loctician Proficiency Expertise*, Locs Workshops (03/26/2023) (Deposition Exhibit 233) | | | | |
| **116.** | DeLeon L. Gray, Elan C. Hope & Jamaal S. Matthews, Black and Belonging at School: A Case for Interpersonal, Instructional, and Institutional Opportunity Structures, 53:2 EDUC. PSYCHOLOGIST 97, 1-1 (2018) (Pl Exhibit 35) | | | | |
| **117.** | Discipline Referrals for De'Andre Arnold, Middle School North (05/01/2016) (BHISD 2049) (Deposition Exhibit 163) | | | | |
| **118.** | District Education Improvement Council Meeting Minutes (03/18/2021) (BHISD 3133) | | | | |
| **119.** | District Education Improvement Counsel – BHISD (05/16/2019) (BHISD 8293) | | | | |
| **120.** | Dr. Sarah Vinson's Notes on De'Andre Arnold **HIGHLY CONFIDENTIAL** (PL_EXP_VINSON_0000198) Deposition Exhibit 138) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **121.** | Dr. Sarah Vinson's Notes on Sandy Arnold (Mo) and Kaden Bradford (Clt) **HIGHLY CONFIDENTIAL** (Deposition Exhibit 139) (PL_EXP_VINSON_0000212) | | | | |
| **122.** | Dr. Sarah Vinson's Notes on Father's Incarceration, School, Mother, and Present Day from Observed Forensic Interviews **HIGHLY CONFIDENTIAL** (Deposition Exhibit 140) (PL_EXP_VINSON_0000207) | | | | |
| **123.** | Draft action items by DOJ for BHISD **CONFIDENTIAL** (09/11/2019) (BHISD_44950_001) | | | | |
| **124.** | Dread 1.jpeg (01/17/2020) (BHISD_31897-32001.00076) | | | | |
| **125.** | Dread 2.jpeg (01/17/2020) (BHISD_31897-32001.00077) | | | | |
| **126.** | Dread 3.jpeg (01/17/2020) (BHISD_31897-32001.00078) | | | | |
| **127.** | Dress Code article notes.docx (12/14/2020) (BHISD_10975-12774.00265) | | | | |
| **128.** | Dress Code Exemption Form regarding Kaden locs signed by Ms. C. Bradford | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| | and her son Kaden Bradford (01/23/2020) (BHISD 3108) | | | | |
| **129.** | Dress Code Exemption Request Response - Caleb Kelly (11/04/2020) (BHISD 43212) | | | | |
| **130.** | Email from H. Graff to C. Beeler re: Response to Request for Exemption from Grooming Standards for De'Andre A. (02/07/2020) (BHISD_ 45823-46031.065) | | | | |
| **131.** | Dress Code Exemption Request Response - Ian Conner (02/14/2020) (BHISD 43219) **CONFIDENTIAL** | | | | |
| **132.** | Dress Code Exemption Request Response - Isaiah Conner (02/14/2020) (BHISD 43223) **CONFIDENTIAL** | | | | |
| **133.** | Dress Code Exemption Request Response - John Valencia (12/21/2020) (BHISD 43238) **CONFIDENTIAL** | | | | |
| **134.** | Dress Code Exemption Request Response - Luke Sims 08-19-2020 (09/24/2020) (BHISD 43261) **CONFIDENTIAL** | | | | |
| **135.** | Dress Code Exemption Request Response - Kaden Bradford (02/07/2020) (BHISD 43243) **CONFIDENTIAL** | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **136.** | Dress Code Exemption Request Response - Kaimana Ayala-Strahan (10/05/2021) (BHISD 43247) **CONFIDENTIAL** | | | | |
| **137.** | Dress Code Exemption Request Response - Kingston Lemelle (08/18/2020) (BHISD 43251) **CONFIDENTIAL** | | | | |
| **138.** | Dress Code Exemption Request Response - Konner Jones (10/25/2021) (BHISD 43257) **CONFIDENTIAL** | | | | |
| **139.** | Dress Code Exemption Request Response - Morgan Bantner (09/07/2021) (BHISD 43266) **CONFIDENTIAL** | | | | |
| **140.** | Dress Code Exemption Request Response - Nathaniel Burnham-Powell (01/23/2020) (BHISD 43271) **CONFIDENTIAL** | | | | |
| **141.** | Dress Code Exemption Request Response - Zorah Sunday (08/20/2021) (BHISD 43283) **CONFIDENTIAL** | | | | |
| **142.** | Dress Code Handout (2015-2016) (BHISD_33145-34900.00037) | | | | |
| **143.** | Dress Code Pic.PNG (01/22/2020) (BHISD_10975-12774.00262) | | | | |
| **144.** | Dress Code Presentation 2019-2020 (07/22/2019) (BHISD 616) | | | | |
| **145.** | Dress Code References with Multiple URL Links (Deposition Exhibit 103) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **146.** | Dress Code: Safety and Community Support (11/20/2020) (BHISD_10975-12774.00315) (Deposition Exhibit 21) | | | | |
| **147.** | Dress Code: Safety and Community Support, prepared by Dr. Christine Bruton, regarding the 1996 school uniform policy (BHISD 3841) (Deposition Exhibit 14) | | | | |
| **148.** | ECC Haircut documentation.docx (01/22/2020) (BHISD_10975-12774.00263) | | | | |
| **149.** | Email Appointment from R. Rodriguez re: Call in Deandre Arnold for Hair (11/08/2016) (BHISD_45405-45522.116) (Deposition Exhibit 224) | | | | |
| **150.** | Email Blast re: Attention High School Students! DRESS CODE UPDATE (08/12/2021) (BHISD 43073) | | | | |
| **151.** | Email from B. Wood to E. Gibbs re: gary j hair dress code (01/22/2019) (BHISD_09871-10974.00253) | | | | |
| **152.** | Email from G. Poole to B. Perez Re: What I love about Barbers Hill ISD! (01/24/2020) (BHISD_49031-49175.00045) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **153.** | Email from G. Poole to L. Guggisberg re: All students harmed by your racism (02/18/2020) (BHISD 43148) | | | | |
| **154.** | Email from G. Poole to N. Crowe Re: Deandre Arnold (01/23/2020) (BHISD_49338-49512.00053) | | | | |
| **155.** | Email from K. Peikert to R. Kana RE: Dylan Peikerts hair (12/03/2020) (BHISD_09871-10974.00660) | | | | |
| **156.** | Email from M. Hollis to J. Navarre Re: Questions (01/21/2020) (BHISD_08675-09870.00487) | | | | |
| **157.** | Email from S. Arnold to S. Duree Meeting (01/15/2020) (BHISD_31897-32001.00055) | | | | |
| **158.** | Email from S. Scarborough to B. Wood re: Hair (01/21/2020) (BHISD_09871-10974.00459) | | | | |
| **159.** | Email from K. Tillis to M. Malone FW: Shirt (08/27/2021) (BHISD_49823-49973.00076) | | | | |
| **160.** | Email from A. Brooks to A. Hightower re "Hey" – Student Behavior in Class (01/29/2020) (BHISD_49338-49512.00025_0001) (Deposition Exhibit 148) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **161.** | Email from A. Brooks to R. Kana re "Dress Code BHHS Faculty HUB – Forms" (08/22/2020) (BHISD_49031-49175.00002_0001) (Deposition Exhibit 150) | | | | |
| **162.** | Email from A. Butler to N. Holden re: Set-up complete (01/26/2017) (BHISD_12797-31116.01391) | | | | |
| **163.** | Email from A. Cain Land to M. Wilson re: "PADC" (04/19/2021) (Deposition Exhibit 126) | | | | |
| **164.** | Email from A. Conway to E. Gibson re: "Hair" (01/23/2020) (BHISD_09871-10974.00001) | | | | |
| **165.** | Email from A. Davis to M. Malone FW: Dress Code Helper (01/22/2020) (BHISD_10975-12774.00261) | | | | |
| **166.** | Email from A. Davis, Assistant Principal, Early Childhood Ctr. to Listserv "ECC-STAFF" re: Dress Code Helper (01/09/2020) (BHISD_ 10975-12774.00375) | | | | |
| **167.** | Email from A. Gilbert to T. Franco RE: Jake's hair (01/13/2020) (BHISD_09871-10974.00119) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **168.** | Email from A. Heffner to M. Malone FW: Hair Violations (01/28/2020) (BHISD_09871-10974.00225) | | | | |
| **169.** | Email from B. Moore to D. Cowgill FW: Thomas Norman hair (01/24/2020) (BHISD_09871-10974.00045) | | | | |
| **170.** | Email from Carla Rabalais to C. James RE: Boy banned from school because of hair (08/22/2017) (BHISD_09871-10974.00206) | | | | |
| **171.** | Email from Carla Rabalais to W. Vinglinsky RE: On Deadline: Statement Request -- MICHAELA on HLN (CNN Headline News) (08/23/2017) (BHISD_10975-12774.00016) | | | | |
| **172.** | Email from C. Burch to G. Poole re: Mr. Tillis – Colin Kaepernick #TakeAKnee Campaign (09/28/2017) (Deposition Exhibit 214) | | | | |
| **173.** | Email from C. Dolan to C. Widner re: FW Robert Lake - hair (03/27/2014) (BHISD_09871-10974.00178) | | | | |
| **174.** | Email from C. Dolan to R. Miles re: FW Long Hair (09/16/2015) (BHISD_09871-10974.00024) | | | | |
| **175.** | Email from C. Ellis to E. Gibbs Re: Student hair (11/21/2019) (BHISD_09871-10974.00058) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **176.** | Email from C. Horn to K. Tillis to R. Kana, M. Barnett, C. Horn, H. Hanks, H. Thomas, M. Barrington, L. Watkins, M. James, M. Malone re: Shirt (08/19/2021) (BHISD_49823-49973.00083_0001) (Deposition Exhibit 168) | | | | |
| **177.** | Email from C. King to H. McWilliams re: dress code – hair (01/11/2021) (BHISD_09871-10974.00361) | | | | |
| **178.** | Email from C. Lowell to B. Conrad Re: Blue hair? (09/07/2017) (BHISD_09871-10974.00097) | | | | |
| **179.** | Email from C. Lowell to L. Digulio RE: Blue hair? (09/07/2017) (BHISD_09871-10974.00113) | | | | |
| **180.** | Email from C. Pennington to L. Murphy, M. Wickert, S. Thibodeaux, C. Pennington, S. Pennington, R. Soliz, J.A. Daniels, C. Hahn, cc'd M. Smith, K. Ellis, T. Palmer, T. Westerberg, R. Kana re: Athletic (Basketball) hair policy (01/22/2020) (BHISD_09871-10974.00125) (Deposition Exhibit 165) | | | | |
| **181.** | Email from C. Rabalais to C. Rabalais re: dress code notes (12/14/2020) (BHISD_10975-12774.00264) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **182.** | Email from C. Wylie to J. Wylie re: Hair Boy (01/30/2020) (BHISD_09871-10974.00640) | | | | |
| **183.** | Email from C. Yowell to D. Balogh RE: hair (01/24/2020) (BHISD_09871-10974.00157) | | | | |
| **184.** | Email from C. Yowell to J. Brown re: FYI (01/22/2020) (BHISD_10975-12774.00309) | | | | |
| **185.** | Email from Campus Administrator to C. Bradford re: Kaden Dion Bradford – Discipline Referral (09/20/2016) (Deposition Exhibit 176) **CONFIDENTIAL** | | | | |
| **186.** | Email from Campus Administrator to C. Bradford re: World Geography Update (09/24/2018) (ARNOLD_BRADFORD_EMAIL_0077285) | | | | |
| **187.** | Email from Campus Administrator to C. Bradford re: Kaden Dion Bradford – Discipline Referral (11/07/2016) (ARN_BRAD_0002917) (Deposition Exhibit 177) **CONFIDENTIAL** | | | | |
| **188.** | Email from Campus Administrator to C. Bradford re: Kaden Dion Bradford – Discipline Referral (11/11/2016) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| | (ARN_BRAD_0002918) (Deposition Exhibit 178) **CONFIDENTIAL** | | | | |
| **189.** | Email from Campus Administrator to C. Bradford re: Kaden Dion Bradford – Discipline Referral (1/11/2017) (ARN_BRAD_0002909) (Deposition Exhibit 180) **CONFIDENTIAL** | | | | |
| **190.** | Email from Campus Administrator to C. Bradford re: Kaden Dion Bradford – Discipline Referral (02/06/2017) (ARN_BRAD_0002891) (Deposition Exhibit 179) **CONFIDENTIAL** | | | | |
| **191.** | Email from Campus Administrator to C. Bradford re: Kaden Dion Bradford – Discipline Referral (04/10/2017) (ARN_BRAD_0002884) (Deposition Exhibit 181) **CONFIDENTIAL** | | | | |
| **192.** | Email from Campus Administrator to C. Bradford re: "Kaden Dion Bradford" – Discipline Referral (04/17/2017) (ARN_BRAD_0002882) (Deposition Exhibit 182) **CONFIDENTIAL** | | | | |
| **193.** | Email from Campus Administrator to C. Bradford re: Kaden Dion Bradford – Discipline Referral (10/10/2017) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| | (ARN_BRAD_0002843) (Deposition Exhibit 184) **CONFIDENTIAL** | | | | |
| **194.** | Email from Campus Administrator to C. Bradford re: Kaden Dion Bradford – Discipline Referral (11/27/2017) (ARN_BRAD_0002831) (Deposition Exhibit 185) **CONFIDENTIAL** | | | | |
| **195.** | Email from Campus Administrator to C. Bradford re: Kaden Dion Bradford – Discipline Referral (12/13/2017) (ARN_BRAD_0002824) (Deposition Exhibit 186) **CONFIDENTIAL** | | | | |
| **196.** | Email from Campus Administrator to C. Bradford re: Kaden Dion Bradford – Discipline Referral (02/02/2018) (ARN_BRAD_0002814) (Deposition Exhibit 187) **CONFIDENTIAL** | | | | |
| **197.** | Email from Campus Administrator to C. Bradford re: Kaden Dion Bradford – Discipline Referral (04/06/2018) (ARN_BRAD_0002810) (Deposition Exhibit 188) **CONFIDENTIAL** | | | | |
| **198.** | Email from Campus Administrator to C. Bradford re: Kaden Dion Bradford – Discipline Referral (04/23/2018) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| | (ARN_BRAD_0003983) (Deposition Exhibit 183) **CONFIDENTIAL** | | | | |
| **199.** | Email from Campus Administrator to C. Bradford re: Kaden Dion Bradford – Discipline Referral (05/15/2018) (ARN_BRAD_0003976) (Deposition Exhibit 189) **CONFIDENTIAL** | | | | |
| **200.** | Email from C. Bruton to R. Kana Fwd: PowerPoint presentation titled Leadership Academy 12/02/20.pptx (12/28/2020) (BHISD_10975-12774.00198) (Deposition Exhibit 81) | | | | |
| **201.** | Leadership Academy Presentation – Dress Code Analysis and Reflections – Why We Do What We Do (PowerPoint presentation, 12/02/2020) (BHISD 10975-12774.00197) | | | | |
| **202.** | Email from D. Anderson to C. Maxey, T. Palmer, D. Johnson and K. Bryant re: Kaden Bradford (08/15/2019) (BHISD_12797-31116.00765) (Deposition Exhibit 164) | | | | |
| **203.** | Email from D. Anderson to S. Taylor re: hair question (12/03/2019) (BHISD_09871-10974.00740) (Deposition Exhibit 166) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **204.** | Email from D. Balogh to C. Yowell Re: quick hair question (01/24/2020) (BHISD_09871-10974.00555) | | | | |
| **205.** | Email from D. Stanislas to S. Arnold re: Everett De'Andre's Exemption form (01/25/2020) (ARN_BRAD_0005761) (Deposition Exhibit 7) | | | | |
| **206.** | Email from E. Gibson to M. Cofresi FW: Discipline Report with Attachment (01/26/2017) (BHISD_12797-31116.01389) | | | | |
| **207.** | Email from E. Gibson to M. Cofresi re: hair dress code (03/18/2021) (BHISD_09871-10974.00629) | | | | |
| **208.** | Email from F. Skinner to G. Poole Fw: NYTimes questions on hair policy (01/24/2020) (BHISD_46543-47007.008) | | | | |
| **209.** | Email from F. Skinner to G. Poole Fwd: your questions (04/28/2021) (BHISD_10975-12774.00046) | | | | |
| **210.** | Email from F. Skinner to G. Poole re Dress Code Policy (01/24/2020) (BHISD_08675-09870.00296) | | | | |
| **211.** | Email from G. Poole to A. Horn Re: Dress code (08/22/2017) (BHISD_49624-49685.00001) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **212.** | Email from G. Poole to B. Edward Re: Please Stop Discriminatory Practices on Students of Color (01/23/2020) (BHISD_50176-50255.00019) | | | | |
| **213.** | Email from G. Poole to C. Burch Re: Mr. Tillis (09/28/2017) (BHISD_49513-49623.00028) | | | | |
| **214.** | Email from G. Poole to C. Jacobs Re: Deandre Arnold (01/23/2020) (BHISD_49338-49512.00050) | | | | |
| **215.** | Email from G. Poole to D. Boy Re: Racism (01/23/2020) (BHISD_49338-49512.00057) | | | | |
| **216.** | Email from G. Poole to D. Lonkel Re: Deandre Arnold (01/23/2020) (BHISD_49338-49512.00048) | | | | |
| **217.** | Email from G. Poole to E. Parsons Re: Racial Discrimination (01/23/2020) (BHISD_49338-49512.00054) | | | | |
| **218.** | Email from G. Poole to L. Osmon Re: Racial Policy in BHISD (01/23/2020) (BHISD_08675-09870.00426) | | | | |
| **219.** | Email from G. Poole to P. Jeffers Re: Hair policy (08/22/2017) (BHISD_09871-10974.00726) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **220.** | Email from G. Poole to S. duChemin Re: Deandre Arnold needs to walk in his graduation (01/23/2020) (BHISD_49338-49512.00051) | | | | |
| **221.** | Email from G. Poole to S. Massey Re: Deandre Arnold (01/23/2020) (BHISD_49338-49512.00049) | | | | |
| **222.** | Email from G. Poole to T. Wong Re: Commencement Dress Code (01/23/2020) (BHISD_49338-49512.00055) | | | | |
| **223.** | Email from H. Graff to C. Beeler re: Hearing on Thursday (02/04/2020) (ARNOLD BRADFORD Pl EX042) | | | | |
| **224.** | Email from H. Graff to C. Beeler re: Scheduling Level III Grievances (07/13/2020) (ARNOLD BRADFORD Pl EX043)/ | | | | |
| **225.** | Email from H. Graff to C. Beeler RE: Response to Request for Exemption from Grooming Standards for De'Andre A. (02/12/2020) (BHISD_45823-46031.060) | | | | |
| **226.** | OMITTED | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **227.** | Email from J. Ackerman to L. King RE: Hair (03/15/2021) (BHISD_09871-10974.00015) | | | | |
| **228.** | Email from J. Baggs to M. Malone FW: John Valencia Hair (02/08/2017) (BHISD_09871-10974.00659) | | | | |
| **229.** | Email from J. Daniels to M. Wilson RE: Parent Advisory Dress Code Committee Meeting (04/19/2021, 6:20 PM) (Deposition Exhibit 125) | | | | |
| **230.** | Email from J. Fruge re: Hair day (05/02/2021) (BHISD_09871-10974.00649) | | | | |
| **231.** | Email from J. Gonzalez to G. Poole re: Inappropriate behavior (10/01/2021) (BHISD_50256-50343.00027) | | | | |
| **232.** | Email from J. Janssen to T. Yeh re: Scheduling a Call re: Barbers Hill? (12/19/2019) (BHISD 45166) **CONFIDENTIAL** | | | | |
| **233.** | Email from J. Lowery to M. Wilson re: G. Poole article (01/11/2021) (Deposition Exhibit 104) | | | | |
| **234.** | Email from J. Navarre to C. Rabalais re: Statement (01/21/2020) (BHISD_08675-09870.00505) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **235.** | Email from J. Navarre to D. Gonzalez, Journalist, KHOU re Media Inquiry – Hair Length Policy: KHOU (01/30/2020, 5:28 PM) (BHISD_08297-08644.00163) | | | | |
| **236.** | Email from J. Navarre to D. Gonzalez, Journalist, KHOU re Media Inquiry – Hair Length Policy: KHOU (01/30/2020, 6:17 PM) (BHISD_08297-08644.00168_0001) | | | | |
| **237.** | Email from J. Navarre to J. Beharry Re: More than Hair (01/25/2020) (BHISD_09871-10974.00052) | | | | |
| **238.** | Email from J. Navarre to K. Tillis re: Kobe Bradford (02/07/2014) (BHISD_31117-31896.00003) | | | | |
| **239.** | Email from J. Navarre to M. Hollis re: Questions (01/21/2020) (BHISD_08675-09870.00491) | | | | |
| **240.** | Email from J. Navarre to M. Wilson re: Draft email (03/01/2021) (BHISD_32651-32801.00009) | | | | |
| **241.** | Email from J. Navarre re: Parent Advisory Dress Code Committee (03/02/2021) (Deposition Exhibit 110) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **242.** | Email from J. Navarre to M. Wilson re: edit suggestions (04/26/2021) (Deposition Exhibit 132) | | | | |
| **243.** | Email from J. Navarre to M. Wilson re: PADC Recommendation Letter (04/26/2021) (Deposition Exhibit 133) | | | | |
| **244.** | Email from J. Navarre to M. Wilson re: Hello Mark (08/03/2021) (Deposition Exhibit 135) | | | | |
| **245.** | Email from J. Navarre to T. LeBlanc FW: Veterinary externship for Deandre Arnold (01/31/2020) (BHISD_08675-09870.00147) | | | | |
| **246.** | Email from Jami Navarre to Aris Folley re: The Hill reporter reaching out for comment (01/21/2020) (BHISD_08675-09870.00490) | | | | |
| **247.** | Email from J. Lowery to M. Malone re: FW Stop discrimination based on hair (04/15/2021; 8:16 AM) (Deposition Exhibit 69) | | | | |
| **248.** | Email from K. Rodriguez to M. Wilson re: Values Oriented Viewpoint Vote (04/19/2021) (Deposition Exhibit 127) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **249.** | Email from K. Stone to A. Cox RE: chase johnson (12/14/2015) (BHISD_49023-49030.00003) | | | | |
| **250.** | Email from K. Tillis to J. Jones RE: A CHANCE TO REDEEM YOURSELF (01/30/2020) (BHISD_46543-47007.128) | | | | |
| **251.** | Email from K. Tillis to M. Malone re: Shirt (08/27/2021) (BHISD_49823-49973.00076) | | | | |
| **252.** | Email from K. Tillis to M. Swonke re: Working with African Boys_2018.pptx (01/29/2018) (BHISD_ 49698-49732.00010_0001) | | | | |
| **253.** | Email from K. Tillis to R. Kana RE: Debate Class Inappropriate Discussions - Kati Grant (03/17/2015) (BHISD_49624-49685.00002) | | | | |
| **254.** | Email from K. Tillis to R. Kana, M. Barnett, C. Horn, H. Hanks, H. Thomas, M. Barrington, L. Watkins, M. James, M. Malone re: Shirt – If This Flag Offends You, Move (08/19/2021) (BHISD_49823-49973.00080) | | | | |
| **255.** | Email from L. Rogers to G. Poole Re: Mont Belvieu (01/22/2020) (BHISD_32076-32650.00050) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **256.** | Email from L. Bench to R. Rodriguez re: Lane Bench (02/20/2020) (BHISD_10975-12774.00292) | | | | |
| **257.** | Email from L. Gershmel to H. McWilliams RE: J. Hartis Hair (01/14/2021) (BHISD_09871-10974.00006) | | | | |
| **258.** | Email from L. Watkins to K. Tillis RE: Shirt (08/20/2021) (BHISD_49823-49973.00077) | | | | |
| **259.** | Email from M. James to K. Tillis RE: Shirt (08/19/2021) (BHISD_49823-49973.00078) | | | | |
| **260.** | Email from M. Kenney to B. Hill re: 5th grade student - hair (12/15/2020) (BHISD_09871-10974.00304) | | | | |
| **261.** | Email from M. Malone to R. Kana and others re: Dress and Grooming Code – Proposed Revisions (06/17/2021) (BHISD 340) | | | | |
| **262.** | Email from M. Malone to L. Gershmel re: Hair Cut Vouchers (10/08/2019) (BHISD_09871-10974.00021) (Deposition Exhibit 173) | | | | |
| **263.** | OMITTED | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **264.** | Email from M. Malone to R. Kana re: Disciplinary Placement for KB (BHISD 8292) | | | | |
| **265.** | Email from M. Malone to R. Kana re: Dress Code for June meeting (05/01/2021) (BHISD 278) (Deposition Exhibit 208) | | | | |
| **266.** | OMITTED | | | | |
| **267.** | Email from M. Malone to R. Rodriguez, M. Malone, R. Rodriguez, D. Anderson, A. Brooks, S. Deakle, M. Cofresi, R. Rinan Do, A. Albus, A. Cox, T. Spicola, cc'd R. Kana, L. Murphy and C. Yowell re: Dress Code (07/25/2019) (Deposition Exhibit 191) | | | | |
| **268.** | Email from M. White to C. Bradford RE: Kaden Bradford (09/26/2019) (BHISD_08297-08644.00039) | | | | |
| **269.** | Email from M. Wilson to A. Ferguson re: PADC 3 with text message exchanges between M. Wilson, J. Navarre (BHISD Director of Community Relations) (12/22/2021) (Deposition Exhibit 117) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **270.** | Email from M. Wilson to A. Ferguson re: PADC Documents (12/22/2021) (Deposition Exhibit 112) | | | | |
| **271.** | Email from M. Wilson to A. Ferguson re: PADC Screenshot 2 – Group text messages with Committee Members (12/22/2021) (Deposition Exhibit 122) | | | | |
| **272.** | Email from M. Wilson to D. Campbell re: Parent Advisory Committee - Opposition Meeting Notes (04/07/2021) (Deposition Exhibit 121) | | | | |
| **273.** | Email from M. Wilson to D. Campbell re: Parent Advisory Dress Code Committee Meeting (04/25/2021) (Deposition Exhibit 130) | | | | |
| **274.** | Email from M. Wilson to G. Poole Fw: Update to Female Hair Standards (01/22/2021; 4:56 PM) (Deposition Exhibit 106) | | | | |
| **275.** | Email from M. Wilson to L. Bates re: Parent Advisory Dress Code Committee Meeting (04/21/2021) (Deposition Exhibit 120) | | | | |
| **276.** | Email from M. Wilson to M. Massengale re: Parent Advisory Dress Code | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| | Committee Meeting (03/23/2021) (Deposition Exhibit 116) | | | | |
| **277.** | Email from M. Wilson to PADC members re: Parent Advisory Dress Code Committee Meeting (04/14/2021) (Deposition Exhibit 124) | | | | |
| **278.** | Email from M. Wilson to PADC Members re: Parent Advisory Dress Code Committee Meeting (04/24/2021) (Deposition Exhibit 129) | | | | |
| **279.** | Email from M. Wilson to V. Jones re: Everett Arnold v BHISD Subpoena - Notice of Deficiency (02/27/2022) (Deposition Exhibit 118) | | | | |
| **280.** | Email from M. Malone re Dress Code Changes for 2021-22 School Year – PROPOSED (06/22/2021) (BHISD_00360) | | | | |
| **281.** | Email from M. Malone to R. Rinando re: 18-19 hair code violation data (07/28/2020) (Deposition Exhibit 72) | | | | |
| **282.** | Email from M. Malone to R. Rodriguez, R. Rinando, and M. Cofresi re 18-19 hair code violation data (07/28/2020) (Deposition Exhibit 71) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **283.** | Email from N. Natario to J. Navarre re: ABC 13 Media Inquiry (01/17/2020) (BHISD_31897-32001.00075) | | | | |
| **284.** | Email from R. Kana to A. Hart RE: Celebrating Black History Month (02/09/2021) (BHISD_49176-49194.00012) | | | | |
| **285.** | Email from R. Kana to B. Ponder FW: Grievance Level One Everett De'Andre Arnold (01/25/2020) (BHISD_31897-32001.00003) | | | | |
| **286.** | Email from R. Kana to HS Staff re: One Act Play - facial hair (01/03/2017) (BHISD_09871-10974.00476) | | | | |
| **287.** | Email from T. Poe to R. Kana re: Facial Hair One Act Play (01/08/2019) (BHISD_09871-10974.00048) | | | | |
| **288.** | Email from R. Kana to HS-Staff, cc'd G. Poole, S. Duree and J. Lowery re: Facial Hair One Act Play (01/08/2019) (Deposition Exhibit 228) | | | | |
| **289.** | Email from R. Kana to HS-Staff, cc'd G. Poole and S. Duree re: Student hair color (02/26/2018) (BHISD_09871-10974.00395) | | | | |
| **290.** | OMITTED | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **291.** | Email from R. Kana to J. Navarre FW: Email Regarding a Blatantly Racist Student (Kara Ford) (09/19/2021) (BHISD_50256-50343.00001) | | | | |
| **292.** | Email from R. Kana to M. Malone re: Dress Code for June meeting (05/01/2021) (BHISD 278) (Deposition Exhibit 208) | | | | |
| **293.** | OMITTED | | | | |
| **294.** | Email from R. Kana to M. Malone re: Dress Code Meeting – Summer 2021 (04/30/2021) (BHISH 348) | | | | |
| **295.** | Email from R. Kana to R. Rodriguez FW: Racial Slurs on Twitter (09/14/2020) (BHISD_48928-49015.00025_0001) (Deposition Exhibit 231) | | | | |
| **296.** | Email from R. Kana to S. Duree re: Principal Meeting on Tuesday (05/08/2021) (BHISD_00370) | | | | |
| **297.** | Email from R. Kana to S. Shugart re: Black History Month Posters (02/06/2021) (BHISD_49176-49194.00013) | | | | |
| **298.** | Email from R. Kana to V. Hull re: Dress Code - Hair Length (08/24/2019) (BHISD_09871-10974.00149) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **299.** | Email from R. Miles to A. Brooks re: Long Hair! (09/27/2019) (BHISD_09871-10974.00710) (Deposition Exhibit 149) | | | | |
| **300.** | Email from R. Rinando to C. Yowell re: Aidan William's hair (01/26/2020) (BHISD_09871-10974.00108) | | | | |
| **301.** | Email from R. Rodriguez to M. Malone re: Offense (Action Reason) Codes (09/08/2021) (BHISD_48903-48937.00002_001) (Deposition Exhibit 232) | | | | |
| **302.** | Email from R. Rodriguez to M. Malone FW: Dress code (08/03/2021) (BHISD_46280-46319.049) (Deposition Exhibit 225) | | | | |
| **303.** | Email from R. Rodriguez to M. Malone FW: D Arnold (08/03/2021) (BHISD_45405-45522.099) (Deposition Exhibit 223) | | | | |
| **304.** | Email from R. Rodriguez to S. Duncan re: Cesar/hair (08/21/2019) (BHISD_09871-10974.00055) | | | | |
| **305.** | Email from R. Sims to R. Rodriguez re: Request for Policy Clarification (02/21/2020) (Deposition Exhibit 230) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **306.** | OMITTED | | | | |
| **307.** | Email from R. White to L. Morales re: Hair (02/19/2020) (BHISD_09871-10974.00533) | | | | |
| **308.** | Email from S. Arnold to M. Malone re: School Board Meeting (12/13/2019) (BHISD_32002-32048.00003) | | | | |
| **309.** | Email from S. Arnold to S. Duree re: Meeting (01/14/2020) (BHISD_31897-32001.00087) (Deposition Exhibit 157) | | | | |
| **310.** | Email from S. Arnold to S. Duree re: School Board (01/16/2020) (BHISD_31897-32001.00065) (Deposition Exhibit 158) | | | | |
| **311.** | Email from S. Duree to L. Watkins, M. Malone, S. Chatham, K. Tillis, L. Murphy, D. Wagner, S. Otto, E. Filer and J. Bergstrom, cc'd T. Prothro, G. Poole re: Dress and Grooming Code (05/09/2014) (BHISD_49995-50060.00011) | | | | |
| **312.** | Email from S. Duree to D. Wagner, S. Duree, D. Wagner, J. Bergstrom, J. Heffner, L. Murphy, L. Watkins, R. Kana, S. Otto, S. Chatham, A. Koch, C. Mitchell, E. Filer, J. Alfaro, K. Tillis, K. Davis, L. Gerhart, M. Malone, P. | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| | Jackson, R. Rinando, R. Waller and T. Spicola re: Dress and Grooming Code (05/13/2014) (BHISD_49995-50060.00018_0001) (Deposition Exhibit 197) | | | | |
| **313.** | Email from S. Duree to L. Watkins re: Kid out of dress code w hair (01/23/2018) (BHISD_09871-10974.00241) | | | | |
| **314.** | Email from S. Farner to D. Pearson, L. Chapman, D. Watkins, G. Alexander, and J. Meredith re: Clarified dress code re: hair (01/06/2020) (BHISD_09871-10974.00609) | | | | |
| **315.** | Email from S. Hair to C. Pennington re: Athletic (Basketball) hair policy (01/22/2020) (BHISD_09871-10974.00487) | | | | |
| **316.** | Email from S. Hodges to R. Rodriguez re: Kaden Bradford (08/30/2018) (BHISD_12797-311116.00899) (Deposition Exhibit 226) | | | | |
| **317.** | Email from S. LeBlanc to A. Brunng re: hair (08/22/2017) (BHISD_09871-10974.00114) | | | | |
| **318.** | Email from S. Mamdooh to J. Navarre re: statement (01/21/2020) (BHISD_08675-09870.00505) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **319.** | Email from S. Taylor to M. Swonke re: hair question (12/03/2019) (BHISD_09871-10974.00715) | | | | |
| **320.** | Email from T. Westerberg to AJ Lopez, B. Tyler, C. Baggett, J. Smith, T. Francis, J. Brown, J. Stelly and M. Viverette re: dress code (01/23/2020) (BHISD_10975-12774.00406) | | | | |
| **321.** | Email from T. May to K. Davis re: ANV/BHISD Hair Detection Request (02/06/2020) (BHISD 09871-10974.00462) | | | | |
| **322.** | Email from T. Pohorily to B. Greathouse re: Hair (09/01/2020) (BHISD_09871-10974.00591) | | | | |
| **323.** | Email from T. Westerberg to A. Fuller A. Fuller, B. Landry, B. Moore, B. Harris, C. Veen, C. Pennington, C. Knight, D. Denny, R. Miles and S. Tucker re: Hair infractions (02/24/2021) (BHISD_09871-10974.00192) | | | | |
| **324.** | Email from T. Westerberg to C. Knight re: hair (03/01/2021) (BHISD_09871-10974.00742) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **325.** | Email from T. William to R. Kana re: Gracie Eiland being turned away when I brought her to the first day of school on 8/19/20 (08/20/2020) (BHISD_10975-12774.00393) | | | | |
| **326.** | Email from T. Yeh to J. Jansen re: DJ 169-74-112 - Barbers Hill ISD – DOJ Investigation and Findings (07/12/2019) (BHISD 44992) (Deposition Exhibit 156) **CONFIDENTIAL** | | | | |
| **327.** | Email from T. Yeh to J. Janssen – Letter re: Barbers Hill ISD Investigation (07/28/2020) (BHISD_43312) | | | | |
| **328.** | Email from T. Yeh to J. Janssen re: Barbers Hill - Meeting Follow Up (09/10/2019) (BHISD_44950) **CONFIDENTIAL** | | | | |
| **329.** | Email from T. Yeh to J. Janssen re: meeting with District administrators (07/12/2019) (BHISD_44989) **CONFIDENTIAL** | | | | |
| **330.** | Email from V. Hull to J. Navarre Fw: Hair approval for Basketball (11/17/2020) (BHISD_09871-10974.00102) | | | | |
| **331.** | Email from V. Hull to R. Kana re: Dress Code - Hair Length. See Football Player.jpg (08/23/2019) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| | (BHISD_09871-10974.00146) | | | | |
| **332.** | Email to R. Rinando FW: Hair clarification... (01/10/2020) (BHISD_09871-10974.00046) | | | | |
| **333.** | Emails between C. Bruton and J. Navarre re: Schools with Hair Policy Line BH.xlsx (12/16/2020) (BHISD_09871-10974.00004) (Deposition Exhibit 22) | | | | |
| **334.** | Emails between C. Rabalais and C. Bruton re: Dress code article draft (12/14/2020) (BHISD_10975-12774.00255) (Deposition Exhibit 20) | | | | |
| **335.** | Emails between J. Navarre and D. Bloom re: Schools with Hair Policy Like BH.xlsx (12/16/2020) (BHISD_09871-10974.00126) (Deposition Exhibit 26) | | | | |
| **336.** | Excel spreadsheet combining the District and Campus Information and Hair Policy and Rating sections (2018-2019) (BHISD_03795) | | | | |
| **337.** | Excel spreadsheet listing campuses with year-end enrollments for 2018 (Deposition Exhibit 12) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **338.** | Expert Report of Aaron Kupchik, Ph.D. (08/20/2021) (Deposition Exhibit 91) | | | | |
| **339.** | Expert Report of Dr. Sarah Y. Vinson (De'Andre Arnold) (08/16/2021) (Deposition Exhibit 27) | | | | |
| **340.** | Expert Report of Dr. Sarah Y. Vinson (Kaden Bradford) (08/16/2021) (Deposition Exhibit 89) | | | | |
| **341.** | Expert Report of Dr. Sarah Y. Vinson (Sandy Arnold) (08/18/2021) (Deposition Exhibit 8) | | | | |
| **342.** | Expert Report of Professor D. Wendy Greene (08/20/2021) (Deposition Exhibit 93) | | | | |
| **343.** | Fall 2020 BHISD Magazine (01/07/2020) (BHISD_40059) | | | | |
| **344.** | FNCA (LEGAL)-P Student Conduct Dress Code (07/01/2002) (BHISD_08186) | | | | |
| **345.** | Summary of Hair-Related Suspensions during the 2019-20 school year (Dkt. 76-1, Ex. 10) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **346.** | G (by his litigation friend) v. The Head Teacher & Governors of St. Gregory's Catholic Science College, [2011] EWHC 1452 (Admin) (Q.B.), Case No: CO/15368/2009 (06/17/2011) (Deposition Exhibit 98) | | | | |
| **347.** | Judicial Opinion issued by The Supreme Court of Judicature of Jamaica, In the Full Court, Claim No. 2018 HCV 02728, [2020] JMFC Full 6 (Deposition Exhibit 99) | | | | |
| **348.** | Gabrielle Fonrouge, American-Indian boy banned from school for having long hair, N.Y. Post (08/24/2017 2:21 PM) http://nypost.com/2017/08/24/american-indian-boy-banned-from-school-for-having-long-haor/ (08/24/2017) (ARN_BRAD_0001419) | | | | |
| **349.** | Glendale Unified Sch. Dist., No. 09-16-1960, Office for Civil Rights Resolution Agreement (04/12/2017) (PI_Exhibit 32) | | | | |
| **350.** | Graduation Photo & Heather Powell Instagram post (08/22/2019) (BHISD_03057) | | | | |
| **351.** | Dr. Greg Poole, Separate is still not equal (02/11/2020) (Deposition Exhibit 105) | | | | |
| **352.** | Gregory M. Walton & Geoffrey L. Cohen, A Brief Social-Belonging | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| | Intervention Improves Academic and Health Outcomes of Minority Students, 331 SCIENCE 1447 (03/18/2011) (Pl_Exhibit 34) | | | | |
| **353.** | Grievance Form BHISD (01/25/2020) (BHISD_31897-32001.00005) | | | | |
| **354.** | Hair Code Violations - BHISD 2019 – 2020. Possible summary chart of individual spreadsheet (01/01/2019) (BHISD_07597) | | | | |
| **355.** | K. Bradford – Grade 10 Course Selections 2019 -2020 (02/15/2019) (BHISD_08297-08644.00040) | | | | |
| **356.** | K.B. Authorization Agreement for Nonparent Relative or Voluntary Caregiver (08/08/19) (BHISD_02131) | | | | |
| **357.** | Kaisa Snellman, Jennifer M. Silva, and Robert D. Putnam, Inequity Outside the Classroom: Growing Class Differences in Participation in Extracurricular Activities, 40 VOICES IN URBAN EDUC. 11 (2015) (PI Exhibit 36) | | | | |
| **358.** | Article: Keith Garvin and Tierra Smith, More Barbers Hill students angered by school dress code, forced to cut their hair as well, KPRC HOUSTON (01/24/2020 9:28 P.M.) (ARN_BRAD_0001372) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **359.** | Lena V. Groeger, Annie Waldman, and David Eads, Miseducation, Is there racial inequality at your school, Barbers Hill Independent School District, ProPublica (October 16, 2018),<br>https://projects.propublica.org/miseducation/district/4809450<br>(ARN_BRAD_0001893) | | | | |
| **360.** | Letter from H. Graff to T. Yeh re: Supplemental Request for Information Regarding Allegations of Discrimination Based on Religion, National Origin, and Sex at Barbers Hill Independent School District, Your File No. DJ 169-74-112 (08/11/2020) (BHISD_43356) **CONFIDENTIAL** | | | | |
| **361.** | Letter from L. Graybill of ACLU to G. Poole re: Malaki Slagger (11/16/2011) (BHISD 43287) **CONFIDENTIAL** | | | | |
| **362.** | Letter from M. Wilson to G. Poole re PADC Committee Final Recommendation on BHISD Dress Code Policy (04/26/2021) (Deposition Exhibit 134) | | | | |
| **363.** | Letter from M. Malone to Mr. & Mrs. Arnold re: Response to Level II Grievance (06/23/2020) **CONFIDENTIAL** | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| | (ARN_BRAD_0000567) (Deposition Exhibit 76) | | | | |
| **364.** | Letter from M. Malone to Ms. Bradford re: Response to Level II Grievance (06/23/2020) **CONFIDENTIAL** (ARN_BRAD_00000571) (Deposition Exhibit 75) | | | | |
| **365.** | OMITTED | | | | |
| **366.** | Letter from T. Yeh to S. Leon and J. Janssen re: U.S. DOJ's Investigation into Allegations of Discrimination at Barbers Hill Independent School District (07/28/2020) (BHISD_44909_001_0001) | | | | |
| **367.** | Letter from T. Yeh, U.S. Department of Justice, to Superintendent G. Poole (10/17/2017) (ARN_BRAD_0001422) **CONFIDENTIAL** | | | | |
| **368.** | Logan Cox Student Discipline Report – Hair Incident from R. Rodriguez (11/27/2018) (BHISD_07863) | | | | |
| **369.** | Map created by Dr. Bruton titled "Hair Code Policy Mirrors BHISD", based on 2018-2019 data (BHISD_10975-12774.00331) (Deposition Exhibit 17) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **370.** | Memorandum from M. Wilson re PADC Committee Meeting Notes (03/29/2021) (Deposition Exhibit 119) | | | | |
| **371.** | Memorandum from M. Wilson re PADC Committee Meeting Notes (04/09/2021) (Deposition Exhibit 123) | | | | |
| **372.** | Memorandum from M. Wilson re PADC Committee Meeting Notes (04/21/2021) (Deposition Exhibit 128) | | | | |
| **373.** | Minutes of BHISD Board of Trustees Regular Meeting (01/20/2020) (BHISD 42968) (Deposition Exhibit 159) | | | | |
| **374.** | Minutes of June 29, 2009, Public Hearing & Regular Meeting (06/29/2009) (BHISD_50677) | | | | |
| **375.** | Minutes of Public Hearing and Regular Meeting (12/16/2019) (BHISD 42956) (Deposition Exhibit 63) | | | | |
| **376.** | Minutes of the BHISD Board of Trustees Regular Meeting (10/26/2015) (BHISD_ 02528) | | | | |
| **377.** | Minutes of the Regular Meeting of the Board of Trustees for BHISD (10/26/2020) (Deposition Exhibit 23) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **378.** | MSN Discipline Totals by Students per Month 16-17.xlsx (01/26/2017) (BHISD_12797-31116.01390) | | | | |
| **379.** | NJ looks to become third state to ban discrimination based on hair, NorthJersey.com (07/30/2019) (Deposition Exhibit 95) | | | | |
| **380.** | PADC Committee meeting attendance list (03/05 – 04/20) (Deposition Exhibit 101) | | | | |
| **381.** | Parent Appeal Level I Form - New Doc 2020-01-24 18.03.19 (01/25/2020) (BHISD_31897-32001.00006) | | | | |
| **382.** | Parent Appeal Level I Form (07/07/2017) (BHISD_47568) | | | | |
| **383.** | Parent Appeal Level I Form for Everett De'Andre Arnold regarding hair locs, signed by parents David and Sandy Arnold (01/24/2020) (BHISD_3065) (Deposition Exhibit 6) | | | | |
| **384.** | Parent Appeal Level I Form submitted by Cindy Bradford, on behalf of her son, Kaden Bradford (01/27/2020) (BHISD 3103) | | | | |
| **385.** | Parent Appeal Level II Form submitted by Cindy Bradford on behalf of her son, Kaden Bradford (02/28/2020) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| | (ARN_BRAD_0001869) (Deposition Exhibit 77) **CONFIDENTIAL** | | | | |
| **386.** | Parent Letter re: Dress Code (09/06/2015) (BHISD_33145-34900.00020) | | | | |
| **387.** | Parent Letter Blast (2019-2020) (BHISD 1901) | | | | |
| **388.** | Plaintiff's Psychic Injury Evaluation Form, completed by K. Bradford (07/24/2021) **HIGHLY CONFIDENTIAL** (Deposition Exhibit 90) | | | | |
| **389.** | Parent Psychic Injury Evaluation Form, completed by C. Bradford (07/24/2021) **HIGHLY CONFIDENTIAL** (Deposition Exhibit 142) | | | | |
| **390.** | Plaintiff's Psychic Injury Evaluation Form, completed by S. Arnold (07/25/2021) **HIGHLY CONFIDENTIAL** (Deposition Exhibit 9) | | | | |
| **391.** | Parent Psychic Injury Evaluation Form, completed by S. Arnold (07/25/2021) **HIGHLY CONFIDENTIAL** (Deposition Exhibit 141) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **392.** | Plaintiff's Psychic Injury Evaluation Form, completed by De'Andre Arnold (07/24/2021) **HIGHLY CONFIDENTIAL** (Deposition Exhibit 28) | | | | |
| **393.** | Photo of graffiti that reads Black Lives Don't Matter (ARN_BRAD_0001328) (Deposition Exhibit 86) | | | | |
| **394.** | Photo of Plaintiffs (ARNOLD_BRADFORD_ADH00000115-1) (Deposition Exhibit 235) | | | | |
| **395.** | Photograph **CONFIDENTIAL** (ARN_BRAD_0004144) (Deposition Exhibit 30) | | | | |
| **396.** | Photograph **CONFIDENTIAL** (ARN_BRAD_0004145) (Deposition Exhibit 31) | | | | |
| **397.** | Photograph **CONFIDENTIAL** (ARN_BRAD_0004146) Deposition Exhibit 32) | | | | |
| **398.** | Photograph **CONFIDENTIAL]** (ARN_BRAD_0004149) (Deposition Exhibit 34) | | | | |
| **399.** | Photograph **CONFIDENTIAL** (ARN_BRAD_0004156) (Deposition Exhibit 35) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **400.** | Photograph **CONFIDENTIAL** (ARN_BRAD_0004157) (Deposition Exhibit 36) | | | | |
| **401.** | Photograph **CONFIDENTIAL** (ARN_BRAD_0004161) (Deposition Exhibit 37) | | | | |
| **402.** | Photograph **CONFIDENTIAL** (ARN_BRAD_0004162) Deposition Exhibit 38) | | | | |
| **403.** | Photograph **CONFIDENTIAL** (ARN_BRAD_0004163) (Deposition Exhibit 39) | | | | |
| **404.** | Photograph **CONFIDENTIAL** (ARN_BRAD_0004170) (Deposition Exhibit 40) | | | | |
| **405.** | Photograph **CONFIDENTIAL** (ARN_BRAD_0004171) Deposition Exhibit 41) | | | | |
| **406.** | Photograph **CONFIDENTIAL** (ARN_BRAD_0004172) Deposition Exhibit 42) | | | | |
| **407.** | Photograph **CONFIDENTIAL** (ARN_BRAD_0004174) Deposition Exhibit 44) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **408.** | Photograph **CONFIDENTIAL** (ARN_BRAD_0004182) (Deposition Exhibit 45) | | | | |
| **409.** | Photograph **CONFIDENTIAL** (ARN_BRAD_0004183) (Deposition Exhibit 46) | | | | |
| **410.** | Photograph **CONFIDENTIAL** (ARN_BRAD_0004184) (Deposition Exhibit 47) | | | | |
| **411.** | Photograph **CONFIDENTIAL** (ARN_BRAD_0004185) (Deposition Exhibit 48) | | | | |
| **412.** | Photograph **CONFIDENTIAL** (ARN_BRAD_0004187) (Deposition Exhibit 50) | | | | |
| **413.** | Photograph **CONFIDENTIAL** (ARN_BRAD_0004189 (Deposition Exhibit 52) | | | | |
| **414.** | Photograph **CONFIDENTIAL** (ARN_BRAD_0004195) (Deposition Exhibit 53) | | | | |
| **415.** | Picture of Kamala Harris poster (BHISD_49798-4982200017_0001) (Deposition Exhibit 175) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **416.** | Picture of Michelle Obama poster (BHISD_49798-4982200019_001) (Deposition Exhibit 174) | | | | |
| **417.** | Plaintiffs' 30(b)(1) Notice Deposition of Ryan Rodriguez in his official capacity as Assistant Principal of Barbers Hill Independent School District (BHISD) (07/30/2020) | | | | |
| **418.** | Plaintiffs' Deposition Notice of Kirven Tillis (02/24/2023) | | | | |
| **419.** | Plaintiffs' Second Amended Complaint (06/01/2021) | | | | |
| **420.** | Pre-K through 5th grade Draft Barbers Hill Dress and Personal Appearance (05/07/2014) (BHISD 269) | | | | |
| **421.** | Presentation prepared by Christine Bruton presented to Members of the School Board (12/2020) (BHISD 3841) (Deposition Exhibit 14) | | | | |
| **422.** | Principal Meeting (05/07/2019) (BHISD_08278) | | | | |
| **423.** | Principal Meeting Notes (05/07/2019-05/29/2019) (BHISD 8278) | | | | |
| **424.** | Principal's Meeting Minutes (12/17/2019) (BHISD_01694) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **425.** | Pre-K through 5th grade Draft Barbers Hill Dress and Personal Appearance (05/07/2014) (BHISD 2679) | | | | |
| **426.** | RE: On Deadline: Statement Request -- MICHAELA on HLN (CNN Headline News) (08/23/2017) (BHISD_10975-12774.00016) | | | | |
| **427.** | Rebuttal Expert Witness Response of Aaron Kupchik, Ph.D. (11/12/2021) (Deposition Exhibit 92) | | | | |
| **428.** | Response from L. Watkins to J. Oates to Level I Grievance (10/03/2017) (BHISD_47565) | | | | |
| **429.** | SAT (Scholastic Assessment Test), Barbers Hill Independent School District (06/26/2020) (ARN_BRAD_0001396) | | | | |
| **430.** | Secondary Principal's Meeting Huddle Dress Code Alignment – Questions and Clarification (Sept. 10, 2019) (Attendance Rick, Lance, Chloe, Daniel) (BHISD 1696) (Deposition Exhibit 78) | | | | |
| **431.** | Secretary of the Air Force Public Affairs, Air Force to allow longer braids, ponytails, bangs for women, Sec'y of the Air Force Pub. Affs. (01/21/2021) (Deposition Exhibit 107) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **432.** | Picture of American Flag T-shirt – IF THIS FLAG OFFENDS YOU MOVE (08/19/2021) (BHISD_49823-49973.00081) | | | | |
| **433.** | State of Texas Academic Achievement Record: Kaden Dion Bradford (01/01/2019) (BHISD_02160) | | | | |
| **434.** | Sterling High School, U.S. News & World Report (06/26/2020) (ARN_BRAD_0001391) | | | | |
| **435.** | Student Discipline Report (11/19/2019) (BHISD_07870) **CONFIDENTIAL** | | | | |
| **436.** | Student Discipline Reports (05/12/2020) (Exhibit 1K) (Dkt. 61) | | | | |
| **437.** | Student Discipline Reports (06/22/2020) (BHISD_07012) **CONFIDENTIAL** | | | | |
| **438.** | Student Discipline Report (07/06/2020) (BHISD_07364) **CONFIDENTIAL** | | | | |
| **439.** | Student Discipline Report (07/19/2021) (BHISD_02202) | | | | |
| **440.** | Student Withdrawal/Record Transfer Form (01/24/2020) (BHISD_02043) | | | | |
| **441.** | Student Withdrawal/Record Transfer Form: Kaden Dion Bradford (02/06/2020) (BHISD_02140) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **442.** | Summer 2019 BHISD Magazine (01/01/2019) (BHISD_40039) | | | | |
| **443.** | Tamarrah Blake Post re Photo of graffiti on bathroom wall of BHISD I hate N******[1] (ARN BRAD_0001331) (Deposition Exhibit 87) | | | | |
| **444.** | Texas Academic Achievement Record – Kaden Dion Bradford (01/01/2018) (BHISD_02062) | | | | |
| **445.** | Texas Student Record: Kaden Dion Bradford (01/01/2020) (BHISD_02054) | | | | |
| **446.** | Text Message between G. Poole and A. Malone (06/17/2021) (BHISD_00357_001) | | | | |
| **447.** | OMITTED | | | | |
| **448.** | Text messages between Sandy Arnold and Rick Kana (01/14/2020 through 2/24/2020) (Deposition Exhibit 80) | | | | |
| **449.** | Tony Fabelo, et al., Breaking School's Rules: A Statewide Study of How School Discipline Relates to Students' Success | | | | |

[1] Redacted by Plaintiffs.

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| | and Juvenile Justice Involvement, Council of State Governments Justice Center/The Public Policy Research Institute, July 2011 (Dkt. 44-19) | | | | |
| **450.** | U.S. DOJ Letter to BHISD re Status of Investigation (07/28/2020) (BHISD_43312_001) | | | | |
| **451.** | Video dated 09/19/2021 (BHISD_50256-50343.00002) | | | | |
| **452.** | Video dated 10/01/2021 (BHISD_50256-50343.00028) | | | | |
| **453.** | BHISD Board Resolution (02/23/2026) (Deposition Exhibit 237) | | | | |
| **454.** | Failed Religious Accommodation – District Policy Review (BHISD 51826) (Deposition Exhibit 238) | | | | |
| **455.** | DOJ Notice & Info Request – Email Thread (10/17/2017-2018) (BHISD 51587) (Deposition Exhibit 239) | | | | |
| **456.** | Email from J. Janssen to S. Leon re: Email from G. Poole (10/19/2017) (BHISD 51589) (Deposition Exhibit 240) | | | | |
| **457.** | Email from S. Leung to T. Yeh, cc J. Janssen and S. Leon, re: BHISD, DOJ Ref No. DJ 169-74-112 (11/21/2017) (BHISD 51586) (Deposition Exhibit 241) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **458.** | Formal Letter from J. Janssen to T. Yeh re: BHISD Allegations of Discrimination – DOJ Ref No. 169-74-112 (11/21/2017) (Deposition Exhibit 242) | | | | |
| **459.** | Email from J. Janssen to G. Poole & B. Ponder re: BHISD – DOJ Ref. No. DJ 169-74-112 (02/15/2018) (BHISD 51584) (Deposition Exhibit 243) | | | | |
| **460.** | Email from J. Janssen to S. Leon re: BHISD – DOJ Ref. No. 169-74-112 (03/14/2018) (BHISD 51577) (Deposition Exhibit 244) | | | | |
| **461.** | From G. Poole to J. Janssen; cc: B. Ponder, S. Duree, R. McManus, S. Leon re: DOJ Ref. No. DJ 169-74-112; (04/03/2018) (BHISD 51565) (Deposition Exhibit 245) | | | | |
| **462.** | Email from J. Janssen to S. Leon re: DOJ's 5th Supplemental Request for Information (05/29/2018) (BHISD 51524) (Deposition Exhibit 246) | | | | |
| **463.** | Email from T. Yeh to J. Janssen re: BHISD – Confirming August 14, 2019 meeting between DOJ and District representatives (08/13/2019) (BHISD 544916) (Deposition Exhibit 247) **CONFIDENTIAL** | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **464.** | Email from T. Yeh to J. Janssen re: BHISD – Meeting Follow-Up Meeting (09/10/2019) (BHISD 44950) (Deposition Exhibit 248) **CONFIDENTIAL** | | | | |
| **465.** | Email from T. Yeh to J. Janssen re: Draft Action Items from DOJ (09/10/2019) (BHISD_44950) **CONFIDENTIAL** | | | | |
| **466.** | Email chain between J. Janssen and T. Yeh re: re Barbers Hill - Meeting Follow Up (BHISD 44953) (Deposition Exhibit 250) **CONFIDENTIAL** | | | | |
| **467.** | BHHS 2019/2020 Hair-related Office Disciplinary Referrals (Dkt. 94-2, Ex. 14) | | | | |
| **468.** | [Draft] BHISD Dress and Personal Appearance – Pre-K through 5th Grade (BHISD_9871-10974.00207**)** | | | | |
| **469.** | Email from J. Janssen to T. Yeh re: BHISD – Scheduling Call re: BHISD (Deposition Exhibit 253) **CONFIDENTIAL** | | | | |
| **470.** | DOJ Action Item Categories and Plan (09/2019 – 12/2019) (Deposition Exhibit 254) | | | | |
| **471.** | BHISD Board Materials re: Student Dress Code Revisions and Request Procedures (Deposition Exhibit 255) **CONFIDENTIAL** | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **472.** | Handwritten Notes from Telephone Conference with T. Yeh & J. Janssen re: DOJ investigation (BHISD 51520) (Deposition Exhibit 256) | | | | |
| **473.** | Response Letter from H. Graff to T. Yeh re: BHISD – Supplemental Request (08/11/2020) (BHISD 43356) (Deposition Exhibit 257) **CONFIDENTIAL** | | | | |
| **474.** | Email from F. Skinner to N. Holmes re: your questions & Dress Code Committee (04/27/2021) (Deposition Exhibit 258) | | | | |
| **475.** | Email from F. Skinner to G. Poole re: Dress Code Policy Review Committee members (01/21/2021) (Deposition Exhibit 259) | | | | |
| **476.** | Email from G. Barrera to J. Navarre re: Dress Code Advisory Committee Member List (03/04/2021) (Deposition Exhibit 260) | | | | |
| **477.** | Email re: PADC Committee Meeting Location Change and Quorum (04/20/2021) (Deposition Exhibit 261) | | | | |
| **478.** | BHISD BE Local Board Meetings Procedures Policy (11/21/2019) (Deposition Exhibit 262) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **479.** | BHISD BEC Legal Board Closed Meetings Policy (10/16/2017) (BHISD 7974) (Deposition Exhibit 263) | | | | |
| **480.** | BHISD BED Local Board Public Participation Policy (02/25/2020) (BHISD 7980) Deposition Exhibit 264) | | | | |
| **481.** | BHISD FNG Local Student and Parent Complaints Grievances Policy (02/11/2026) (Deposition Exhibit 265) | | | | |
| **482.** | BHISD Parent Grievance Level One Hair Policy Exemption (09/07/2017) – **CONFIDENTIAL** (BHISD 43791) (Deposition Exhibit 266) | | | | |
| **483.** | BHISD Board Meeting Agenda Limited Waiver Attorney Client Privilege (02/23/2026) (Deposition Exhibit 267) | | | | |
| **484.** | Declaration of Fred Skinner, executed July 8, 2020 (Deposition Exhibit 268) | | | | |
| **485.** | BHISD Board Minutes Regular Meeting (08/26/2019) (BHISD 43730) (Deposition Exhibit 269) | | | | |
| **486.** | 2019-2020 BHISD Student Code of Conduct (08/26/2019) **CONFIDENTIAL** (BHISD_49624-4968) (Deposition Exhibit 270) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **487.** | Student Code of Conduct (08/26/20149) (Deposition Exhibit 271) | | | | |
| **488.** | 2018-2019 BHISD Student Code of Conduct (Deposition Exhibit 272) | | | | |
| **489.** | BHISD FO Local Student Discipline Policy (BHISD 8217) (Deposition Exhibit 273) | | | | |
| **490.** | Photo of Kaden Bradford with his locs cornrowed (ARN_BRAD_0001512) **CONFIDENTIAL** | | | | |
| **491.** | Email re: NY Times Questions BHISD Hair Policy (01/24/2020) (Deposition Exhibit 275) | | | | |
| **492.** | Email re: Response to Emails from NY Times Questions on Hair Policy (01/24/2020) (Deposition Exhibit 276) | | | | |
| **493.** | BHHS Hair Violation Citations by School Year (Dkt. 76-1, Ex. 13) | | | | |
| **494.** | Houston Chronicle Paid Advertisement BHISD Dress Code Defense (Deposition Exhibit 278) | | | | |
| **495.** | Emails from Sandy Arnold to Fred Skinner re: Dress Code Questions (Deposition Exhibit 279) | | | | |
| **496.** | Plaintiffs' 7th Amended Notice Deposition of BHISD (02/26/2026) (Deposition Exhibit 280) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **497.** | Plaintiffs' First Set of Requests For Production to Defendant (07/01/2021) (Deposition Exhibit 281) | | | | |
| **498.** | BHISD Student Conduct Dress Code Policy (05/01/2007) (Deposition Exhibit 282) | | | | |
| **499.** | BHISD Student Conduct Dress Code Policy (07/01/2002) (Deposition Exhibit 283) | | | | |
| **500.** | Media Article – Jonathan Martinez, Texas Superintendents Take Strong Stance Against Obama's Bathroom Directive, Click2Houston.com (May 13, 2016) (Deposition Exhibit 284) | | | | |
| **501.** | 2015-2016 BHISD PowerPoint Presentation re: BHISD Dress Code (Deposition Exhibit 285) | | | | |
| **502.** | Mandy Malone Declaration with Hair Policy Enforcement Statistics (07/20/2020) (Deposition Exhibit 286) | | | | |
| **503.** | Declaration of Michaele N. Turnage Young (07/30/2020) (Deposition Exhibit 287) | | | | |
| **504.** | Email from F. Skinner to S. Arnold re: Dress Code Questions (01/2020) (Deposition Exhibit 288) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **505.** | Article – "Texas School Superintendent Takes Out Full-Page Ad Defending Suspension of Black Teen over His Dreadlocks, Essence (Jan. 25, 2020) (Deposition Exhibit 289) | | | | |
| **506.** | DOJ Letter (Teresa Yeh) – Hair-Length Exemptions for Native American Students (03/27/2018) (Deposition Exhibit 290) | | | | |
| **507.** | Email from DOJ/Teresa Yeh re: Christian John Exemption Granted and District's Record Keeping Practices (09/01/2020) (BHISD 45032) (Deposition Exhibit 291) **CONFIDENTIAL** | | | | |
| **508.** | Dr. Greg Poole – Plaintiffs' 2nd Amended Notice of Deposition (Deposition Exhibit 292) | | | | |
| **509.** | Article – "UIL enters gender politics debate with proposed birth certificate requirement" (Oct. 19, 2015) (Deposition Exhibit 293) | | | | |
| **510.** | Dr. Christine Bruton – Dress Code and Grooming Study Rationale and Enforcement (BHISD 10975-12774,0032) (Deposition Exhibit 294) | | | | |
| **511.** | Photo of Racial Slur Graffiti (Dkt. 141-3) | | | | |
| **512.** | Photo of Racial Slur Graffiti (Dkt. 141-4) | | | | |

| NO. | DESCRIPTION | OFFER | OBJ. | DATE ADMIT | DATE N/ADMIT |
|---|---|---|---|---|---|
| **513.** | Email re: Yahoo Media Request – Hair Policy Study (12/27/2020) (Deposition Exhibit 297) | | | | |
| **514.** | Email Chain – New York Times Questions on Hair Policy (01/24/2020) (Deposition Exhibit 298) | | | | |
| **515.** | Email Chain – BHISD – Student Grievances Race and School Climate (Deposition Exhibit 299) | | | | |
| **516.** | DOJ Response Letter re: Exemption Requests & Hair-Length Exemption – (03/05/2018) **CONFIDENTIAL** (Deposition Exhibit 300) | | | | |
| **517.** | OMITTED | | | | |
| **518.** | Summary of Racial Disparities in Hair-Related Discipline Warnings during the 2019-20 school year (Dkt. 76-1, Ex. 11) | | | | |

**RESERVATION OF RIGHTS**

To the fullest extent permitted under the Federal Rules of Civil Procedure and the Local Rules of this Court, the Plaintiffs reserve all rights, including but not limited to the right to amend, revise, supplement, or withdraw this Exhibit List at any time, to designate additional exhibits, to introduce any document identified as an exhibit by any other party in interest, and to offer additional exhibits at

trial for purposes of impeachment or rebuttal, in response to witnesses and evidence offered by any other party, and for any other permissible purpose under the Federal Rules of Civil Procedure and the Federal Rules of Evidence.

Dated: September 25, 2026

Respectfully submitted,

Roxanne Tizravesh
Texas Bar No. 24091141
Southern District of Texas Bar No. 2618739
**AKIN GUMP STRAUSS HAUER & FELD LLP**
1111 Louisiana Street, 44th Floor
Houston, TX 77002
Tel: (713) 220-5800
Fax: (713) 236-0822
rtizravesh@akingump.com

Kendall M. Viator
Texas Bar No. 24131733
Southern District of Texas Bar No. 3957468
2300 N. Field Street, Ste. 1800
Dallas, TX 75201
Tel: (214) 969-2840
Fax: (214) 969-4343
kviator@akingump.com

Stephen Baldini*
Evan Frohman*
Abdiel Caballero*
Caroline Ellis
Texas Bar No. 24116322
Southern District of Texas Bar No. 3509759
Harris Stephens

*/s/ Michaele N. Turnage Young*
Michaele N. Turnage Young*
Joseph Wong*
**NAACP LEGAL DEFENSE AND EDUCATIONAL FUND, INC.**
700 14th Street NW, Suite 600
Washington, DC 20005
Tel: (202) 682-1300
Fax: (202) 682-1312
mturnageyoung@naacpldf.org
jwong@naacpldf.org

Alexandra S. Thompson*
40 Rector Street, 5th Floor
New York, NY 10006
Tel: (212) 965-2200
Fax: (212) 226-7592
athompson@naacpldf.org

*admitted pro hac vice

**PRO BONO COUNSEL FOR PLAINTIFFS**

Texas Bar No. 24141345
Southern District of Texas Bar No. 3892450
One Bryant Park
New York, NY 10036
Tel: (212) 872-1000
Fax: (212) 872-1002
sbaldini@akingump.com
efrohman@akingump.com
acaballero@akingump.com
cellis@akingump.com
hstephens@akingump.com

**AHMAD, ZAVITSANOS & MENSING PLLC**
Nicholas E. Petree
Texas Bar No. 24083657
Southern District of Texas Bar No. 1778181
1221 McKinney Street, Suite 2500
Houston, Texas 77010
Tel: (713) 655-1101
npetree@azalaw.com

**CERTIFICATE OF SERVICE**

I hereby certify that the foregoing document was served on counsel of record via email in compliance with the Federal Rules of Civil Procedure on September 25, 2026.

*/s/ Michaele N. Turnage Young*
Michaele N. Turnage Young